# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** WASHINGTON

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| MCFALL INC, | § | Case No. 15-10663 MLB |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DENNIS LEE BURMAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 217,100.00
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants: 516,096.27

Claims Discharged
Without Payment: 2,713,013.71

Total Expenses of Administration: 126,026.84

---

3) Total gross receipts of $ 642,123.11 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 642,123.11 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 916,275.35 | $ 1,387,532.51 | $ 1,384,553.61 | $ 498,233.44 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 126,026.84 | 126,026.84 | 126,026.84 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 140,749.29 | 140,221.71 | 140,221.71 | 17,862.83 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,852,082.05 | 955,093.57 | 954,518.96 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 2,909,106.69 | $ 2,608,874.63 | $ 2,605,321.12 | $ 642,123.11 |

4) This case was originally filed under chapter 7 on 02/05/2015 . The case was pending for 45 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: __10/07/2018_____ By:/s/DENNIS LEE BURMAN_____
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 122,464.88 |
| LIQUIDATED CLAIMS | 1121-000 | 27,500.00 |
| VEHICLES | 1129-000 | 559.06 |
| MACHINERY AND SUPPLIES | 1129-000 | 457,990.00 |
| BANK ACCOUNTS | 1229-000 | 7,427.63 |
| BANK ACCOUNTS | 1229-000 | 38.00 |
| INSURANCE ADJUSTMENTS | 1229-000 | 26,143.54 |
| **TOTAL GROSS RECEIPTS** | | **$ 642,123.11** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Columbia Bank | | 108,914.00 | NA | NA | 0.00 |
| | GE Capital PO Box 31001-0271 Pasadena, CA 91110-0271 | | 361.35 | NA | NA | 0.00 |
| | Komatsu Financial | | 85,000.00 | NA | NA | 0.00 |
| | Komatsu Financial | | 100,000.00 | NA | NA | 0.00 |
| | Komatsu Financial LP PO Box 99303 Chicago, IL 60693 | | 99,000.00 | NA | NA | 0.00 |
| | Kubota Credit Corporation, USA PO Box 894717 Los Angeles, CA 90189-4717 | | 14,000.00 | NA | NA | 0.00 |
| | Paccar Financial | | 104,000.00 | NA | NA | 0.00 |
| | Paccar Financial PO Box 31001-74156 Pasadena, CA 91110-7416 | | 105,000.00 | NA | NA | 0.00 |
| 000016 | AMSBERRYS PAINTING INC | 4110-000 | NA | 13,140.00 | 13,140.00 | 0.00 |
| 000053A | BURKE CONSTRUCTION GROUP, INC. | 4110-000 | NA | 738,975.49 | 738,975.49 | 0.00 |
| 000048 | COLUMBIA STATE BANK | 4210-000 | 300,000.00 | 441,413.22 | 441,413.22 | 318,400.12 |
| | KOMATSU FINANCIAL | 4210-000 | NA | 179,833.32 | 179,833.32 | 179,833.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000051 | TRACTOR & EQUIPMENT CO. | 4210-000 | NA | 11,191.58 | 11,191.58 | 0.00 |
| 000018A | DB WALKER TRUCKING & EXCAVATING | 4220-000 | NA | 2,978.90 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 916,275.35 | $ 1,387,532.51 | $ 1,384,553.61 | $ 498,233.44 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:DENNIS LEE BURMAN | 2100-000 | NA | 10,413.33 | 10,413.33 | 10,413.33 |
| TRUSTEE EXPENSES:DENNIS LEE BURMAN | 2200-000 | NA | 174.27 | 174.27 | 174.27 |
| Associated Bank | 2600-000 | NA | 3,114.39 | 3,114.39 | 3,114.39 |
| RETAIL TAX | 2820-000 | NA | 241.83 | 241.83 | 241.83 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ALAN J. WENOKUR | 3210-000 | NA | 22,767.00 | 22,767.00 | 22,767.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):KALER DOELING PLLP | 3210-000 | NA | 9,166.67 | 9,166.67 | 9,166.67 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SCHWEET LINDE & COULSON | 3210-000 | NA | 12,500.00 | 12,500.00 | 12,500.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ALAN J. WENOKUR | 3220-000 | NA | 6.60 | 6.60 | 6.60 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):KALER DOELING PLLP | 3220-000 | NA | 38.60 | 38.60 | 38.60 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SCHWEET LINDE & COULSON | 3220-000 | NA | 4,085.06 | 4,085.06 | 4,085.06 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):QUACKENBUSH, HANSEN & COGAR, PLLC | 3410-000 | NA | 1,355.25 | 1,355.25 | 1,355.25 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):QUACKENBUSH, HANSEN & COGAR, PLLC | 3420-000 | NA | 43.46 | 43.46 | 43.46 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:AUCTIONEER'S COMMISSION | 3610-000 | NA | 45,799.00 | 45,799.00 | 45,799.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:DOCUMENTS, REPLACEMENT | 3620-000 | NA | 186.00 | 186.00 | 186.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:HAULING | 3620-000 | NA | 11,850.00 | 11,850.00 | 11,850.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:REPAIRS & REFURB. SURCHARGE | 3620-000 | NA | 281.40 | 281.40 | 281.40 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:REPAIRS & REFURBISHING | 3620-000 | NA | 2,813.98 | 2,813.98 | 2,813.98 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:STOCK | 3620-000 | NA | 5.00 | 5.00 | 5.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:SURCHARGE, HAULING | 3620-000 | NA | 1,185.00 | 1,185.00 | 1,185.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 126,026.84 | $ 126,026.84 | $ 126,026.84 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dept Labor & Industries Collections PO Box 44171 Olympia, WA 98504-4171 | | 2,636.61 | NA | NA | 0.00 |
| | Dept of Revenue Bankruptcy Unit 2101 Fourth Ave #1400 Seattle, WA 98121-2300 | | 35,418.34 | NA | NA | 0.00 |
| | Dept of Revenue Bankruptcy Unit 2101 Fourth Ave #1400 Seattle, WA 98121-2300 | | 0.00 | NA | NA | 0.00 |
| | Employment Security UI Tax Administration PO box 9046 Olympia, WA 98507-9046 | | 2,967.40 | NA | NA | 0.00 |
| | Internal Revenue Service Bankruptcy Notice PO Box 7346 Philadelphia, PA 19101-7346 | | 12,905.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000009A | CITY OF SEATTLE | 5800-000 | 1,621.16 | 952.68 | 952.68 | 121.36 |
| 000004 | INTERNAL REVENUE SERVICE | 5800-000 | 5,501.35 | 10,041.56 | 10,041.56 | 1,279.19 |
| 000038 | STATE OF NORTH DAKOTA | 5800-000 | 0.00 | 7,644.00 | 7,644.00 | 973.77 |
| 000003A | WA DEPARTMENT OF REVENUE | 5800-000 | 79,699.14 | 121,583.47 | 121,583.47 | 15,488.51 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 140,749.29 | $ 140,221.71 | $ 140,221.71 | $ 17,862.83 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACF West 8951 SE 76th Dr Portland, OR 97206 | | 9,720.00 | NA | NA | 0.00 |
| | APP Fueling PO Box 34600 Seattle, WA 98124-1600 | | 22,250.78 | NA | NA | 0.00 |
| | Advanced Interiors Services PO Box 25719 Seattle, WA 98165 | | 103,507.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Airgas USA, LLC 14221 NE 190th Woodinville, WA 98072-4439 | | 1,554.81 | NA | NA | 0.00 |
| | Alexander's Electric 11845 124th Ave Kirkland, WA 98034 | | 71,939.00 | NA | NA | 0.00 |
| | Alside Supply 6701 South Glacier Street Tukwila, WA 98188 | | 15,608.64 | NA | NA | 0.00 |
| | Amsberry's Painting 17629 West Main St PO Box 1314 Monroe, WA 98272 | | 5,375.00 | NA | NA | 0.00 |
| | Art's Trucking PO Box 2520 Woodinville, WA 98072 | | 1,409.00 | NA | NA | 0.00 |
| | B3 Well Services LLC Dept CH 16642 Palatine, IL 60055-6642 | | 202.50 | NA | NA | 0.00 |
| | BMC PO Box 3968 Seattle, WA 98124-3968 | | 400.71 | NA | NA | 0.00 |
| | Baker Corp PO 843596 Los Angeles, CA 90084 | | 2,862.00 | NA | NA | 0.00 |
| | Bayside Services PO Box 216 Everson, WA 98247 | | 619.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Benjamin Asphalt, Inc. PO Box 1237 Carnation, WA 98014 | | 3,900.00 | NA | NA | 0.00 |
| | Berg Scaffolding 2130 E D St Tacoma, WA 98421 | | 16,703.00 | NA | NA | 0.00 |
| | Borsheim Crane Service PO Box 1344 Williston, ND 58802 | | 2,757.50 | NA | NA | 0.00 |
| | Business Card PO Box 15796 Wilmington, DE 19886 | | 4,124.41 | NA | NA | 0.00 |
| | CAD 9802 353rd PL SE Snoqualmie, WA 98065 | | 3,770.00 | NA | NA | 0.00 |
| | Capital One PO Box 30285 Salt Lake City, UT 84130-0285 | | 299.33 | NA | NA | 0.00 |
| | Carrigan Enterprises Inc. PO Box 172 Duvall, WA 98019 | | 3,409.75 | NA | NA | 0.00 |
| | Cascade Concrete Sawing & Drilling PO Box 3157 Kent, WA 98089-0203 | | 4,640.00 | NA | NA | 0.00 |
| | Castle Walls 1420 NW Gilman Blvd. Issaquah, WA 98207 | | 8,210.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Monroe PO Box 3697 Seattle, WA 98124-3697 | | 2.89 | NA | NA | 0.00 |
| | Classic Paint & Design 13045 Corliss Ave N Seattle, WA 98133 | | 750.00 | NA | NA | 0.00 |
| | Comcast PO Box 34227 Seattle, WA 98124 | | 1,165.32 | NA | NA | 0.00 |
| | Concrete Norwest PO Box 280 Mount Vernon, WA 98273-0280 | | 2,637.00 | NA | NA | 0.00 |
| | Consumer Rental LLC 919 E. College Way Mount Vernon, WA 98273 | | 3,059.70 | NA | NA | 0.00 |
| | Cornerstone Paving & Seal Coat 11005 16th Ave SE, #21 Everett, WA 98208 | | 18,302.00 | NA | NA | 0.00 |
| | Cottage Electric Inc. PO Box 535 Woodinville, WA 98072 | | 571.95 | NA | NA | 0.00 |
| | Creative Energy Inc. PO Box 9 South Heart, ND 58655 | | 2,629.00 | NA | NA | 0.00 |
| | Cretex Concrete Prod NW5645 PO Box 1450 Minneapolis, MN 55485-5645 | | 14,194.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | D & R Construction PO Box 6413 Williston, ND 58802 | | 209,327.50 | NA | NA | 0.00 |
| | DMT 16121 High Bridge Rd. Monroe, WA 98272 | | 1,050.00 | NA | NA | 0.00 |
| | Dirt Depot PO Box 3112 Renton, WA 98056 | | 1,140.00 | NA | NA | 0.00 |
| | Diversified Oil Field Serv 10257 NE 64th St Kirkland, WA 98033 | | 48,310.41 | NA | NA | 0.00 |
| | Dolezal Pit 761 98th Ave SW Dunn Center, ND 58626 | | 1,925.00 | NA | NA | 0.00 |
| | Doucette Enterprises 6053 38th Ave NE Seattle, WA 98115 | | 10,000.00 | NA | NA | 0.00 |
| | Drug Test Northwest 1420 Gilman Blvd #2704 Issaquah, WA 98027 | | 971.50 | NA | NA | 0.00 |
| | Eastey Trucking, LLC 19178 147th St NW Elk River, MN 55330 | | 400.00 | NA | NA | 0.00 |
| | Evergreen Concrete Cutting PO Box 1751 Sumner, WA 98390 | | 850.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fairweather Masonry 1400 140th Ave NE Bellevue, WA 98005 | | 516.89 | NA | NA | 0.00 |
| | FedEx PO Box 94515 Palatine, IL 60094 | | 16.43 | NA | NA | 0.00 |
| | Foster Pepper PLLC 1111 Third Ave, Suite 3400 Seattle, WA 98101-3299 | | 51,761.00 | NA | NA | 0.00 |
| | Franklin Roofing Ent. PO Box 731113 Puyallup, WA 98373 | | 8,294.00 | NA | NA | 0.00 |
| | GE Capital PO Box 31001-0271 Pasadena, CA 91110 | | 586.80 | NA | NA | 0.00 |
| | GWP Holdings PO Box 24065 Seattle, WA 98124 | | 1,495.29 | NA | NA | 0.00 |
| | Gentle Ben's Tree Service 16627 NE 48th Court Redmond, WA 98052 | | 800.00 | NA | NA | 0.00 |
| | H.B. Jaeger Co LLC PO Box 1516 Snohomish, WA 98290 | | 2,815.00 | NA | NA | 0.00 |
| | HD Supply Waterworks File #56214 Los Angeles, CA 90074-6214 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Haulaway Storage Containers P O Box 186 Stanton, CA 90680-0186 | | 610.48 | NA | NA | 0.00 |
| | Heat Waves Oil Service, LLC PO Box 3382 Omaha, NE 68103-0382 | | 13,000.00 | NA | NA | 0.00 |
| | Hertz Equipment Rental Corp. PO Box 650280 Dallas, TX 75265-0280 | | 34,759.27 | NA | NA | 0.00 |
| | Heston Door Service 17415 60th Ave W Lynnwood, WA 98037 | | 309.50 | NA | NA | 0.00 |
| | Hill Electric Corp PO Box 1095 Woodinville, WA 98072-1095 | | 2,940.00 | NA | NA | 0.00 |
| | Home Depot Credit Serv PO Box 790328 Saint Louis, MO 63179-0328 | | 571.14 | NA | NA | 0.00 |
| | Home Depot Credit Serv PO Box 790328 Saint Louis, MO 63179-0328 | | 216.78 | NA | NA | 0.00 |
| | Home of Economy Inc 1508 N Washington St Grand Forks, ND 58203 | | 716.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Horizon Resources 209 Washington Ave Williston, ND 58801 | | 22,122.61 | NA | NA | 0.00 |
| | Influx Modern Finishes 9414 Stone Ave. N. Seattle, WA 98103 | | 2,621.23 | NA | NA | 0.00 |
| | Intermountain Glass 23905 Meridian Ave S Bothell, WA 98021 | | 1,903.16 | NA | NA | 0.00 |
| | Issaquah Glass 30200 SE 79th St. #130 Issaquah, WA 98027 | | 2,300.00 | NA | NA | 0.00 |
| | Issaquah Honda Kubota 1745 NW Mall St Issaquah, WA 98027 | | 948.00 | NA | NA | 0.00 |
| | JDL Tractor 36515 249th Ave SE Enumclaw, WA 98022 | | 2,860.00 | NA | NA | 0.00 |
| | JEV Concrete 6524 240th St SE Woodinville, WA 98072 | | 360.00 | NA | NA | 0.00 |
| | Jenco Building Services 1308 Alexander Ave E. Fife, WA 98724 | | 5,283.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jenkins Pipeline Services 26828 Maple Valley Highway Suite 243 Maple Valley, WA 98038-8379 | | 0.00 | NA | NA | 0.00 |
| | Jet City Equipment Rental 33345 State Route 20 Oak Harbor, WA 98277 | | 37,379.00 | NA | NA | 0.00 |
| | John Deere Landscapes 24110 Network Place Chicago, IL 60673-1241 | | 0.00 | NA | NA | 0.00 |
| | Knife River Corp 3303 Rock Island Place Bismarck, ND 58504 | | 12,121.57 | NA | NA | 0.00 |
| | Kraft LLC 6155 12th St SE Bismarck, ND 58504 | | 15,075.00 | NA | NA | 0.00 |
| | Kubota Credit Corporation, USA PO Box 894717 Los Angeles, CA 90189-4717 | | 594.30 | NA | NA | 0.00 |
| | Kuker- Ranken Inc. 6510 216th St. S.W. Suite E Mountlake Terrace, WA 98043-2035 | | 2,549.00 | NA | NA | 0.00 |
| | Labor Systems PO Box 3928 Chandler, AZ 85244 | | 40,707.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Laut's Inc 13084 Ball Rd. Mount Vernon, WA 98273 | | 54,561.43 | NA | NA | 0.00 |
| | Linx Integrated 11409 58th Ave E. Puyallup, WA 98373 | | 688.14 | NA | NA | 0.00 |
| | Livingstone Builds LLC 4004 4th St. #107-511 Renton, WA 98056 | | 6,034.78 | NA | NA | 0.00 |
| | MBA/MBA Health Trust 15375 SE 30th Place, Suite 380 Bellevue, WA 98007 | | 0.00 | NA | NA | 0.00 |
| | Marine Lumber Co. Inc. PO Box 80964 Seattle, CA 98108 | | 731.02 | NA | NA | 0.00 |
| | Marine Vacuum Services, Inc. P.O. BOX 24263 Seattle, WA 98124 | | 17,174.00 | NA | NA | 0.00 |
| | McCurry Investments Marty McCurry 12935 169th Ave NE Redmond, WA 98052 | | 308,000.00 | NA | NA | 0.00 |
| | Merit Mechanical 9360 153rd Ave NE Redmond, WA 98052 | | 1,116.00 | NA | NA | 0.00 |
| | Moore Fire Protection 14401 Issaquah-Hobard Rd SE Ste 201 Issaquah, WA 98027 | | 3,375.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NSC, Inc. 13786 Hanover Way Apple Valley, MN 55124 | | 625.17 | NA | NA | 0.00 |
| | NW Elevations Inc. 8512 122nd Ave NE Kirkland, WA 98033 | | 11,200.00 | NA | NA | 0.00 |
| | Napa Auto Parts 501 E Villard St, #A Dickinson, ND 58601 | | 6,000.00 | NA | NA | 0.00 |
| | North Dakota One Call c/o One Call Concepts 7223 Parkway Drive Hanover, MD 21076 | | 2.50 | NA | NA | 0.00 |
| | North Dakota Workforce Safety & Insurance PO Box 5585 Bismarck, ND 58506-5585 | | 3,270.29 | NA | NA | 0.00 |
| | Northshore Trade Building 14522 NE North Woodinville Way Suite 203 Woodinville, WA 98072 | | 4,400.00 | NA | NA | 0.00 |
| | Northwest Cascade Inc. PO Box 73399 Puyallup, WA 98373 | | 672.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | One Call Concepts 7223 Parkway Drive, #210 Hanover, MD 21076 | | 11.00 | NA | NA | 0.00 |
| | Ontra Marketing Group 14522 NE N Woodinville Way Suite 207 Woodinville, WA 98072 | | 467.93 | NA | NA | 0.00 |
| | Otis Elevator PO Box 73579 Chicago, IL 60673 | | 6,751.75 | NA | NA | 0.00 |
| | Overhead Door Company 3303 16th St Everett, WA 98201 | | 450.00 | NA | NA | 0.00 |
| | Pace Engineers Inc 11255 Kirkland Way Suite 300 Kirkland, WA 98033 | | 2,861.84 | NA | NA | 0.00 |
| | Pacific Concrete Services, LLC 1609 Central Ave S, Unit 2 Kent, WA 98032 | | 10.06 | NA | NA | 0.00 |
| | Pacific Industrial Supply 1231 S Director St Seattle, WA 98108-4802 | | 4,766.00 | NA | NA | 0.00 |
| | Pacific Topsoil Inc. 805 80th Street SW Everett, WA 98203 | | 1,090.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pape Material Handling PO Box 5077 Portland, OR 97208-5077 | | 1,591.00 | NA | NA | 0.00 |
| | Perya Corp 2625 Lincoln Way #E26 Lynnwood, WA 98087 | | 18,594.11 | NA | NA | 0.00 |
| | Pettit Oil Company 10903 S Tacoma Way, Suite 100 Lakewood, WA 98499-4609 | | 4,609.10 | NA | NA | 0.00 |
| | Prairie Auto Parts, Inc. PO Box 1263 Dickinson, ND 28180 | | 6,586.83 | NA | NA | 0.00 |
| | Prairie Supply, Inc. PO Box 118 Fargo, ND 58078 | | 2,833.00 | NA | NA | 0.00 |
| | Quill.com PO Box 37600 Philadelphia, PA 19101 | | 94.58 | NA | NA | 0.00 |
| | R & R Rentals PO Box 1476 North Bend, WA 98045 | | 6,640.14 | NA | NA | 0.00 |
| | RC Dispatch LLC 730 Avenue A, #104 Snohomish, WA 98290 | | 66.30 | NA | NA | 0.00 |
| | RDO Equipment PO Box 7160 Fargo, ND 58106-7160 | | 1,944.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ralph's Concrete Pumping 1529 Rainier Ave S Seattle, WA 98144 | | 2,121.00 | NA | NA | 0.00 |
| | Ramsett Mechanical Co. Inc. 263 SW 41st St. Renton, WA 98057 | | 23,997.74 | NA | NA | 0.00 |
| | ReNu Recycling Services 8160 304th Ave SE Issaquah, WA 98207 | | 2,039.80 | NA | NA | 0.00 |
| | Republic Services PO Box 78829 Phoenix, AZ 85062 | | 3,724.38 | NA | NA | 0.00 |
| | Seattle Dept of Transportation PO Box 34996 Seattle, WA 90 124-4996 | | 344.00 | NA | NA | 0.00 |
| | Seattle Public Utilities PO Box 94647 Seattle, WA 98124-4647 | | 16.04 | NA | NA | 0.00 |
| | Signature Safety Services LLC 1423 E 29th Tacoma, WA 98404 | | 260.00 | NA | NA | 0.00 |
| | Site Welding Services, Inc. PO Box 274 Woodinville, WA 98072 | | 1,093.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Skagit Aggregates, LLC PO Box 398 Clear Lake, WA 98235 | | 57,070.19 | NA | NA | 0.00 |
| | Sound Garage Door Co Inc PO Box 3127 Arlington, WA 98223 | | 1,240.00 | NA | NA | 0.00 |
| | SoundEarth Strategies Inc. 2811 Fairview Ave East, ste 2000 Seattle, WA 98102 | | 13,860.06 | NA | NA | 0.00 |
| | Squak Mountain Materials PO Box 3337 Renton, WA 98056 | | 318.00 | NA | NA | 0.00 |
| | Stratosphere Concrete LLC 704 228th Ave NE #644 Sammamish, WA 98074 | | 2,507.70 | NA | NA | 0.00 |
| | Sunbelt Rentals P.O. Box 409211 Atlanta, GA 30384-9211 | | 9,604.00 | NA | NA | 0.00 |
| | Super Floors Inc. PO Box 4162 Federal Way, WA 98063 | | 2,059.56 | NA | NA | 0.00 |
| | Superior Insulation 3609 168th St NE #3008 | | 22,240.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Superior Plumbing and Heating Inc 11631 23rd Ave SW Seattle, WA 98416 | | 10,962.51 | NA | NA | 0.00 |
| | Tractor & Equipment Co. PO Box 58201 Tukwila, WA 98138-1201 | | 6,651.45 | NA | NA | 0.00 |
| | Tractor & Equipment Co. PO Box 58201 Tukwila, WA 98138-1201 | | 6,651.45 | NA | NA | 0.00 |
| | Travelers Business Insurance Auto PO Box 660317 Dallas, TX 75266-0317 | | 2,450.51 | NA | NA | 0.00 |
| | Travelers Business Insurance Commercial PO Box 660317 Dallas, TX 75266-0317 | | 1,346.17 | NA | NA | 0.00 |
| | Traxx Equipment PO Box 694 Duvall, WA 98019 | | 687.50 | NA | NA | 0.00 |
| | United Business Machines 11050 118th Place NE Kirkland, WA 98033 | | 976.00 | NA | NA | 0.00 |
| | United Rentals Northwest, Inc. File 51122 Los Angeles, CA 90074-1122 | | 8,308.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Verizon Wireless PO Box 660108 Dallas, TX 75266-0108 | | 2,683.30 | NA | NA | 0.00 |
| | Wallwork Truck Center P.O. Box 1819 Fargo, ND 58107-1819 | | 428.49 | NA | NA | 0.00 |
| | WesWeld Corp PO Box 1145 Stanwood, WA 98292 | | 208.00 | NA | NA | 0.00 |
| | Western Peterbilt, Inc. 3707 Airport Way S. Seattle, WA 98124 | | 3,022.50 | NA | NA | 0.00 |
| | Western States Fire Protection 14690 NE 95th St, #101 Redmond, WA 98052 | | 2,281.85 | NA | NA | 0.00 |
| | Westside Concrete Accessories 5800 SE Alexander Hillsboro, OR 97123 | | 12,484.25 | NA | NA | 0.00 |
| | White Star Sand & Gravel LLC Dept CH 16642 Palatine, IL 60055-6642 | | 195.36 | NA | NA | 0.00 |
| | Wickum Construction 4952 141st Ave NW Williston, ND | | 1,631.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000006 | AAR TESTING LABORATORY | 7100-000 | 1,428.00 | 1,428.00 | 1,428.00 | 0.00 |
| 000032 | AGRI INDUSTRIES INC. | 7100-000 | 2,733.00 | 2,693.82 | 2,693.82 | 0.00 |
| 000044 | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-000 | 2,683.30 | 2,983.09 | 2,983.09 | 0.00 |
| 000047 | ASSOCIATED PETROLEUM PRODUCTS INC. | 7100-000 | NA | 22,552.78 | 22,552.78 | 0.00 |
| 000052 | ATLANTIQ MEDIA | 7100-000 | 2,870.00 | 2,870.00 | 2,870.00 | 0.00 |
| 000055 | BROWN MATSON LLC | 7100-000 | 3,600.00 | 5,670.00 | 5,670.00 | 0.00 |
| 000053B | BURKE CONSTRUCTION GROUP, INC. | 7100-000 | NA | 305,046.16 | 305,046.16 | 0.00 |
| 000024 | CENTRAL TRENCHING INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000034 | CENTRAL TRENCHING INC. | 7100-000 | 3,049.75 | 3,228.72 | 3,228.72 | 0.00 |
| 000039 | CHAMLEY PIPE & SALVAGE | 7100-000 | 5,495.29 | 5,495.29 | 5,495.29 | 0.00 |
| 000050 | CHRISTOPHER A WHITWORTH | 7100-000 | NA | 217,544.40 | 217,544.40 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000041 | CITY OF SEATTLE FIRE DEPARTMENT | 7100-000 | 479.52 | 479.52 | 479.52 | 0.00 |
| 000025 | CITY OF WILLISTON, ND | 7100-000 | 90.50 | 88.67 | 88.67 | 0.00 |
| 000023 | CLASSIC PAINT & DESIGN | 7100-000 | 750.00 | 2,205.00 | 2,205.00 | 0.00 |
| 000035 | CLASSIC PAINT & DESIGN | 7100-000 | NA | 2,690.72 | 2,690.72 | 0.00 |
| 000007 | DAHL CONSTRUCTION SERVICES INC. | 7100-000 | 7,533.00 | 10,512.00 | 10,512.00 | 0.00 |
| 000018B | DB WALKER TRUCKING & EXCAVATING | 7100-000 | 4,600.15 | 574.61 | 0.00 | 0.00 |
| 000002 | FARMERS UNION OIL COMPANY OF KILLDE | 7100-000 | 10,000.00 | 11,900.43 | 11,900.43 | 0.00 |
| 000010 | FOSTER-BRAY CO. INC. | 7100-000 | 2,910.00 | 2,910.00 | 2,910.00 | 0.00 |
| 000019 | GENERAL EQUIPMENT & SUPPLIES INC. | 7100-000 | 22,000.00 | 24,070.30 | 24,070.30 | 0.00 |
| 000012 | HD FOWLER COMPANY INC | 7100-000 | 3,068.00 | 2,882.52 | 2,882.52 | 0.00 |
| 000026 | IPFS CORP. | 7100-000 | 143.05 | 143.05 | 143.05 | 0.00 |
| 000036 | JANES GYPSUM FLOORS INC. | 7100-000 | 672.75 | 672.75 | 672.75 | 0.00 |
| 000033 | KOLE ENTERPRISES | 7100-000 | 2,808.00 | 3,358.20 | 3,358.20 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000054 | KOMATSU FINANCIAL LIMITED PARTNERSH | 7100-000 | NA | 51,932.64 | 51,932.64 | 0.00 |
| 000031 | LEGACY TRUCKING LLC | 7100-000 | 4,200.00 | 4,200.00 | 4,200.00 | 0.00 |
| 000043 | LES SCHWAB TIRE CENTERS OF WASHINGT | 7100-000 | 2,813.00 | 2,870.41 | 2,870.41 | 0.00 |
| 000005 | MATHEUS LUMBER CO. INC | 7100-000 | 12,038.38 | 11,306.00 | 11,306.00 | 0.00 |
| 000027 | MCCODY CONCRETE PRODUCTS, INC. | 7100-000 | 619.67 | 2,631.22 | 2,631.22 | 0.00 |
| 000046 | MCKINNEY TRAILER RENTALS | 7100-000 | 1,337.82 | 1,337.82 | 1,337.82 | 0.00 |
| 000021 | MILES SAND AND GRAVEL COMPANY | 7100-000 | NA | 4,359.26 | 4,359.26 | 0.00 |
| 000022 | MODERN MACHINERY CO., INC | 7100-000 | 39,835.00 | 36,174.15 | 36,174.15 | 0.00 |
| 000045 | NORTHWEST LININGS & GEOTEXTILE | 7100-000 | 788.00 | 788.00 | 788.00 | 0.00 |
| 000040 | PACCAR FINANCIAL CORP. | 7100-000 | NA | 34,913.42 | 34,913.42 | 0.00 |
| 000011 | PACIFIC STEEL & RECYCLING | 7100-000 | 3,870.50 | 4,683.70 | 4,683.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000037 | PATRICIA LACOMBE CPA | 7100-000 | 1,892.39 | 1,935.06 | 1,935.06 | 0.00 |
| 000030 | PATRICIA LACOMBE, CPA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000008 | RRJ COMPANY LLC | 7100-000 | 36,142.25 | 3,112.50 | 3,112.50 | 0.00 |
| 000015 | SALMON BAY SAND & GRAVEL CO INC | 7100-000 | 17,541.00 | 18,040.63 | 18,040.63 | 0.00 |
| 000017 | SCHWEET LINDE & COULSON, PLLC | 7100-000 | 17,074.00 | 18,031.24 | 18,031.24 | 0.00 |
| 000013 | SPECIALTY INSULATION N.W. LLC | 7100-000 | 1,925.00 | 1,925.00 | 1,925.00 | 0.00 |
| 000028 | STEVE & MARY MCFALL | 7100-000 | NA | 516.89 | 516.89 | 0.00 |
| 000014 | STRATA CORP. | 7100-000 | 30,182.00 | 7,795.77 | 7,795.77 | 0.00 |
| 000001 | SUSAG SAND AND GRAVEL INC. | 7100-000 | 15,530.40 | 16,425.54 | 16,425.54 | 0.00 |
| 000049 | TC WEST CAMPUS 7TH LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000042 | TERRY R PITT CONSTRUCTION INC | 7100-000 | 6,400.00 | 6,400.00 | 6,400.00 | 0.00 |
| 000020 | VERSATILE DRILLING CONTRACTORS INC. | 7100-000 | 10,671.00 | 14,752.60 | 14,752.60 | 0.00 |
| 000029 | VOGEL LAW FIRM | 7100-000 | 18,336.00 | 18,500.82 | 18,500.82 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000059 | HOPWOOD REAL ESTATE CO. | 7200-000 | NA | 12,615.75 | 12,615.75 | 0.00 |
| 000056A | MARKS MOBILE REPAIR LLC | 7200-000 | 4,048.63 | 2,556.25 | 2,556.25 | 0.00 |
| 000056B | MARKS MOBILE REPAIR LLC | 7200-000 | NA | 1,492.38 | 1,492.38 | 0.00 |
| 000060 | NATIONWIDE INSURANCE FDBA | 7200-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 000058 | RLI INSURANCE COMPANY | 7200-000 | NA | 400.00 | 400.00 | 0.00 |
| 000057 | TACOMA SCREW PRODUCTS, INC. | 7200-000 | 2,364.97 | 2,364.97 | 2,364.97 | 0.00 |
| 000009B | CITY OF SEATTLE | 7300-000 | 90.50 | 189.50 | 189.50 | 0.00 |
| 000003B | WA DEPARTMENT OF REVENUE | 7300-000 | NA | 35,842.02 | 35,842.02 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,852,082.05 | $ 955,093.57 | $ 954,518.96 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:        15-10663        MLB    Judge: MARC L. BARRECA

Case Name:    MCFALL INC,

For Period Ending: 10/07/18

Trustee Name:                          DENNIS LEE BURMAN

Date Filed (f) or Converted (c):    02/05/15 (f)

341(a) Meeting Date:                 03/10/15

Claims Bar Date:                        08/03/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. FINANCIAL ACCOUNTS<br>Columbia Bank account ending in 5808 | 0.00 | 0.00 | | 0.00 | FA |
| 2. SECURITY DEPOSITS<br>Northshore Trading security deposit | 300.00 | 300.00 | | 0.00 | FA |
| 3. SECURITY DEPOSITS<br>Matson security deposit | 1,800.00 | 1,800.00 | | 0.00 | FA |
| 4. ACCOUNTS RECEIVABLE<br>See attachment | 1,049,181.00 | 1,049,181.00 | | 122,464.88 | FA |
| 5. LIQUIDATED CLAIMS<br>Retention:  Burke Construction Group, Inc.:ND-006 Bakken Commerce | 76,450.12 | 76,450.12 | | 27,500.00 | FA |
| 6. LIQUIDATED CLAIMS<br>Retentions receivable - see attachment. Value is estimate of collectible value | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 7. LIQUIDATED CLAIMS<br>Refund due from Ability Capital Solutions, 401 East Ocean Boulevard, suite 401, Long Beach CA 90802, for financing that did not materialize. | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 8. VEHICLES<br>See attachment - value is rough estimate and includes repossessed vehicles | 280,000.00 | 280,000.00 | | 559.06 | FA |
| 9. OFFICE EQUIPMENT<br>See attachment - value is rough estimate | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 10. MACHINERY AND SUPPLIES<br>Construction equipment - see attachment. Value is rough estimate of fair market value | 400,000.00 | 400,000.00 | | 457,990.00 | FA |
| 11. BANK ACCOUNTS (u)<br>Wells Fargo | 0.00 | 7,427.63 | | 7,427.63 | FA |

LFORM1

Ver: 20.00j

UST Form 101-7-TDR (10/1/2010) (Page: 31)

Case No:      15-10663      MLB   Judge: MARC L. BARRECA

Case Name:   MCFALL INC,

Trustee Name:                DENNIS LEE BURMAN
Date Filed (f) or Converted (c):   02/05/15 (f)
341(a) Meeting Date:            03/10/15
Claims Bar Date:                08/03/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12. BANK ACCOUNTS (u) | 0.00 | 38.00 | | 38.00 | FA |
|    Wells Fargo | | | | | |
| 13. INSURANCE ADJUSTMENTS (u) | Unknown | 5,613.83 | | 26,143.54 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)      $2,022,731.12      $2,035,810.58            $642,123.11      $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

$13.48  certified mail

$13.93  trustee's bond

$12.25  trustee's bond

$134.61  trustee mailing out notice of final meeting of creditors/trustee's report

COLUMBIA STATE BANK IS GETTING 90% OF MOST OF THE FUNDS RECOVERED DUE TO ITS SECURITY INTEREST AND THE AGREEMENT REACHED BETWEEN BANK AND THE TRUSTEE.  BANK WAS OWED $441,413.22 BEFORE IT RECEIVED THE INITIAL $189,943.27 ($82,028.64 + $107,914.63) FROM THE BANKRUPTCY ESTATE.

TFR WAS PREPARED MARCH 4, 2018.

Initial Projected Date of Final Report (TFR): 12/31/16      Current Projected Date of Final Report (TFR): 03/31/18

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-10663  -MLB |
| Case Name: | MCFALL INC, |

| Taxpayer ID No: | 26-3381525 |
| For Period Ending: | 10/07/18 |

| Trustee Name: | DENNIS LEE BURMAN |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******1799  Checking - Non Interest |

| Blanket Bond (per case limit): | $  78,753,461.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 10.00 | -10.00 |
| 04/15/15 | 11 | Wells Fargo Bank, N.A. | CK #108280 -- BANK FUNDS | 1229-000 | 7,427.63 | | 7,417.63 |
| 04/15/15 | 12 | Wells Fargo Bank, N.A. | CK #108279 -- BANK FUNDS | 1229-000 | 38.00 | | 7,455.63 |
| | | P.O. Box 5110, MAC N9777-016 | | | | | |
| | | Sioux Falls, SD  57117-5110 | | | | | |
| 04/15/15 | 4 | Active Excavator Rentals, Inc. | CK #50441 -- A/R | 1121-000 | 1,074.00 | | 8,529.63 |
| | | 17281 Tye St. SE | | | | | |
| | | Monroe, WA  98272-1072 | | | | | |
| | | (425) 483-0229 | | | | | |
| 04/15/15 | 4 | Active Excavator Rentals, Inc. | CK #50507 -- A/R | 1121-000 | 6,498.71 | | 15,028.34 |
| | | 17281 Tye St. SE | | | | | |
| | | Monroe, WA  98272-1072 | | | | | |
| 05/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 19.83 | 15,008.51 |
| 06/05/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 22.31 | 14,986.20 |
| 07/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 381.96 | 14,604.24 |
| 07/17/15 | | RItchie Bros. Auctioneers (America) Inc. | CK #17007556 -- AUCTION PROCEEDS | | 395,627.79 | | 410,232.03 |
| | | 4000 Pine Lake Rd. | | | | | |
| | | Lincoln, NE  68516 | | | | | |
| | 10 | | Memo Amount:        457,990.00 | 1129-000 | | | |
| | | | Auction | | | | |
| | | | Memo Amount:      (    45,799.00 ) | 3610-000 | | | |
| | | | AUCTIONEER'S COMMISSION | | | | |
| | | REPAIRS & REFURBISHING | Memo Amount:      (   2,813.98 ) | 3620-000 | | | |
| | | | AUCTIONEER'S EXPENSES | | | | |
| | | REPAIRS & REFURB. SURCHARGE | Memo Amount:      (     281.40 ) | 3620-000 | | | |
| | | | AUCTIONEER'S EXPENSES | | | | |
| | | HAULING | Memo Amount:      (    11,850.00 ) | 3620-000 | | | |
| | | | AUCTIONEER'S EXPENSES | | | | |

| | Page Subtotals | 410,666.13 | 434.10 |
|---|---|---|---|

Ver: 20.00j

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-10663 -MLB
Case Name: MCFALL INC,

Taxpayer ID No: 26-3381525
For Period Ending: 10/07/18

Trustee Name: DENNIS LEE BURMAN
Bank Name: Associated Bank
Account Number / CD #: *******1799 Checking - Non Interest

Blanket Bond (per case limit): $ 78,753,461.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SURCHARGE, HAULING | Memo Amount: ( 1,185.00 ) AUCTIONEER'S EXPENSES | 3620-000 | | | |
| | | STOCK | Memo Amount: ( 5.00 ) AUCTIONEER'S EXPENSES | 3620-000 | | | |
| | | DOCUMENTS, REPLACEMENT | Memo Amount: ( 186.00 ) AUCTIONEER'S EXPENSES | 3620-000 | | | |
| | | | Memo Amount: ( 241.83 ) RETAIL TAX | 2820-000 | | | |
| * 07/17/15 | 010001 | DAVID STIFFLER VICE PRESIDENT COLUMBIA STATE BANK MS: 6115 PO BOX 2156 TACOMA, WA 98401-2156 | | | | 189,943.27 | 220,288.76 |
| * 07/17/15 | 010001 | DAVID STIFFLER VICE PRESIDENT COLUMBIA STATE BANK MS: 6115 PO BOX 2156 TACOMA, WA 98401-2156 | VOID | | | -189,943.27 | 410,232.03 |
| 07/17/15 | 010002 | DAVID STIFFLER VICE PRESIDENT COLUMBIA STATE BANK MS: 6115 PO BOX 2156 TACOMA, WA 98401-2156 | SECURED CREDITOR LIEN | 4210-000 | | 189,943.27 | 220,288.76 |
| 07/17/15 | 010003 | KOMATSU FINANCIAL C/O MICHAEL J. FARRELL MARTIN BISCHOFF LLP 888 SW FIFTH AVE STE 900 | SECURED CREDITOR LIEN | 4210-000 | | 179,833.32 | 40,455.44 |

Page Subtotals 0.00 369,776.59

Ver: 20.00j

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-10663 -MLB
Case Name: MCFALL INC,

Taxpayer ID No: 26-3381525
For Period Ending: 10/07/18

Trustee Name: DENNIS LEE BURMAN
Bank Name: Associated Bank
Account Number / CD #: *******1799 Checking - Non Interest

Blanket Bond (per case limit): $ 78,753,461.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORTLAND, OR 97204 | | | | | |
| 08/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 518.77 | 39,936.67 |
| 09/08/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 76.75 | 39,859.92 |
| 10/05/15 | 13 | Group Retrospective Insurance Program | CK #17408 | 1229-000 | 5,613.83 | | 45,473.75 |
| | | 335 - 116th Avenue S.E. | | | | | |
| | | Bellevue, WA 98004 | | | | | |
| 10/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 57.36 | 45,416.39 |
| 11/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 66.44 | 45,349.95 |
| 12/07/15 | 8 | Kubota Credit Corporation, USA | CK #622190 -- KUBOTA | 1129-000 | 559.06 | | 45,909.01 |
| | | 3401 Del Amo Boulevard | | | | | |
| | | Torrance, CA 90503 | | | | | |
| 12/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 65.25 | 45,843.76 |
| 01/08/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 68.00 | 45,775.76 |
| 02/01/16 | 4 | First American Title Insurance Company | CK #2288169295 -- A/R | 1121-000 | 77,392.17 | | 123,167.93 |
| 02/05/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 68.06 | 123,099.87 |
| * 02/11/16 | | Schweet Linde & Coulson | CK #1050 -- A/R | 1121-000 | 37,500.00 | | 160,599.87 |
| | | 575 S. Michigan Street | | | | | |
| | | Seattle, WA 98108 | | | | | |
| * 02/11/16 | | Schweet Linde & Coulson | CK #1050 -- A/R | 1121-000 | -37,500.00 | | 123,099.87 |
| | | 575 S. Michigan Street | | | | | |
| | | Seattle, WA 98108 | | | | | |
| 02/11/16 | | Schweet Linde & Coulson | CK #1050 A/R -- SETTLEMENT | | 20,914.94 | | 144,014.81 |
| | | 575 S. Michigan Street | | | | | |
| | | Seattle, WA 98108 | | | | | |
| | 4 | SCHWEET LINDE & COULSON | Memo Amount: 37,500.00 | 1121-000 | | | |
| | | | ACCOUNTS RECEIVABLE | | | | |
| | | SCHWEET LINDE & COULSON | Memo Amount: ( 12,500.00 ) | 3210-000 | | | |
| | | | ATTORNEY FEES | | | | |
| | | SCHWEET LINDE & COULSON | Memo Amount: ( 4,085.06 ) | 3220-000 | | | |

Page Subtotals 104,480.00 920.63

Ver: 20.00j

LFORM24
UST Form 101-7-TDR (10/1/2010) (Page: 35)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-10663 -MLB |
| Case Name: | MCFALL INC, |
| | |
| Taxpayer ID No: | 26-3381525 |
| For Period Ending: | 10/07/18 |

| | |
|---|---|
| Trustee Name: | DENNIS LEE BURMAN |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******1799  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 78,753,461.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | ATTORNEY EXPENSES | | | | |
| * | 02/23/16 | 010004 | DAVID STIFFLER<br>VICE PRESIDENT<br>COLUMBIA STATE BANK<br>MS: 6115<br>PO BOX 2156<br>TACOMA, WA  98401-2156 | SECURED CREDITOR LIEN | 4210-000 | | 18,823.45 | 125,191.36 |
| * | 02/23/16 | 010004 | DAVID STIFFLER<br>VICE PRESIDENT<br>COLUMBIA STATE BANK<br>MS: 6115<br>PO BOX 2156<br>TACOMA, WA  98401-2156 | SECURED CREDITOR LIEN<br>Reversed to change address for secured creditor. | 4210-000 | | -18,823.45 | 144,014.81 |
| | 02/23/16 | 010005 | COLUMBIA STATE BANK<br>ATTN: DAVID STIFFLER<br>    VICE PRESIDENT<br>MS: 6115<br>PO BOX 2156<br>TACOMA, WA  98401-2156 | SECURED CREDITOR LIEN | 4210-000 | | 18,823.45 | 125,191.36 |
| | 03/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 190.23 | 125,001.13 |
| | 03/21/16 | 010006 | COLUMBIA STATE BANK<br>ATTN: DAVID STIFFLER<br>    VICE PRESIDENT<br>MS: 6115<br>PO BOX 2156<br>TACOMA, WA  98401-2156 | SECURED CREDITOR LIEN | 4210-000 | | 88,986.47 | 36,014.66 |
| | 04/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 151.71 | 35,862.95 |
| | 05/06/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 51.63 | 35,811.32 |
| | 06/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 53.24 | 35,758.08 |
| | 06/24/16 | 13 | Group Retrospective Insurance Program | CK #19813 ADJUSTMENTS | 1229-000 | 5,437.78 | | 41,195.86 |

| | | |
|---|---|---|
| | Page Subtotals | 5,437.78 |

Page Subtotals: 5,437.78    108,256.73

LFORM24

Ver: 20.00j

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 15-10663 -MLB | Trustee Name: | DENNIS LEE BURMAN |
| Case Name: | MCFALL INC, | Bank Name: | Associated Bank |
| | | Account Number / CD #: | *******1799 Checking - Non Interest |
| Taxpayer ID No: | 26-3381525 | | |
| For Period Ending: | 10/07/18 | Blanket Bond (per case limit): | $ 78,753,461.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/08/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 53.27 | 41,142.59 |
| 08/05/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 61.17 | 41,081.42 |
| 09/08/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 61.07 | 41,020.35 |
| 10/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 59.02 | 40,961.33 |
| 11/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 60.90 | 40,900.43 |
| 12/07/16 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 58.85 | 40,841.58 |
| 01/09/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 60.72 | 40,780.86 |
| 02/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 60.64 | 40,720.22 |
| 03/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 54.68 | 40,665.54 |
| 04/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 60.46 | 40,605.08 |
| 05/05/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 58.42 | 40,546.66 |
| 06/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 60.28 | 40,486.38 |
| 06/21/17 | 13 | Group Retrospective Ins. Program<br>335 - 116th Avenue S.E.<br>Bellevue, WA 98004 | CHK #20881 -- WORKERS COMP REFUNDS | 1229-000 | 10,232.15 | | 50,718.53 |
| 07/10/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 63.16 | 50,655.37 |
| 07/20/17 | 13 | GRIP | CHK #22808 -- WORKERS COMP REFUNDS | 1229-000 | 55.00 | | 50,710.37 |
| 08/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 75.35 | 50,635.02 |
| 09/08/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 75.28 | 50,559.74 |
| 10/06/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 72.75 | 50,486.99 |
| 11/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 75.06 | 50,411.93 |
| 12/07/17 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 72.53 | 50,339.40 |
| 12/21/17 | 5 | CA Contracting, Inc.<br>100 South State Avenue<br>Dickinson, ND 58601 | CK #20372 | 1121-000 | 27,500.00 | | 77,839.40 |
| 12/29/17 | 010007 | COLUMBIA STATE BANK<br>ATTN: DAVID STIFFLER<br>    VICE PRESIDENT<br>MS: 6115 | SECURED CREDITOR LIEN | 4210-000 | | 16,465.26 | 61,374.14 |

| | | |
|---|---|---|
| Page Subtotals | 37,787.15 | 17,608.87 |

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 37)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     15-10663  -MLB

Case Name:   MCFALL INC,

Taxpayer ID No:   26-3381525

For Period Ending:   10/07/18

Trustee Name:     DENNIS LEE BURMAN

Bank Name:        Associated Bank

Account Number / CD #:   *******1799  Checking - Non Interest

Blanket Bond (per case limit):   $ 78,753,461.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/29/17 | 010008 | PO BOX 2156 TACOMA, WA  98401-2156 KALER DOELING PLLP 3429 INTERSTATE BLVD PO BOX 9231 FARGO, ND 58106-9231 | ATTORNEY FOR TRUSTEE FEES & EXPENSE | | | 9,205.27 | 52,168.87 |
| | | | Fees          9,166.67 | 3210-000 | | | |
| | | | Expenses          38.60 | 3220-000 | | | |
| 01/08/18 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 89.34 | 52,079.53 |
| 02/07/18 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 79.90 | 51,999.63 |
| 06/13/18 | 010009 | COLUMBIA STATE BANK ATTN: DAVID STIFFLER          VICE PRESIDENT MS: 6115 PO BOX 2156 TACOMA, WA  98401-2156 | SECURED CREDITOR LIEN | 4210-000 | | 2,500.00 | 49,499.63 |
| 07/03/18 | 010010 | COLUMBIA STATE BANK ATTN: DAVID STIFFLER          VICE PRESIDENT MS: 6115 PO BOX 2156 TACOMA, WA  98401-2156 | SECURED CREDITOR LIEN | 4210-000 | | 1,681.67 | 47,817.96 |
| 07/14/18 | 13 | GRIP | CK #23702 -- GRIP | 1229-000 | 4,410.60 | | 52,228.56 |
| 07/14/18 | 13 | GRIP | CK #24737 -- GRIP | 1229-000 | 394.18 | | 52,622.74 |
| 08/22/18 | 010011 | DENNIS LEE BURMAN TRUSTEE IN BANKRUPTCY 1103 9th Street PO Box 1620 MARYSVILLE WA 98270 | TRUSTEE'S FEES AND EXPENSES Trustee Fee $10,413.33 Trustee Expenses $174.27 | | | 10,587.60 | 42,035.14 |
| | | | Fees          10,413.33 | 2100-000 | | | |

Page Subtotals          4,804.78          24,143.78

Ver: 20.00j

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 15-10663 -MLB |
| Case Name: | MCFALL INC, |
| | |
| Taxpayer ID No: | 26-3381525 |
| For Period Ending: | 10/07/18 |

| | |
|---|---|
| Trustee Name: | DENNIS LEE BURMAN |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******1799 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 78,753,461.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses 174.27 | 2200-000 | | | |
| 08/22/18 | 010012 | ALAN J. WENOKUR 600 Stewart Street, Suite 1300 Seattle, WA 98101 | ATTORNEY FOR TRUSTEE FEES & EXPENSE Attorney for Trustee Fee - $22,767.00 Attorney for Trustee Expenses - $6.60 | | | 22,773.60 | 19,261.54 |
| | | | Fees 22,767.00 | 3210-000 | | | |
| | | | Expenses 6.60 | 3220-000 | | | |
| 08/22/18 | 010013 | Quackenbush, Hansen & Cogar, PLLC PO Box 625 Monroe, WA 98272 | Accountant for Trustee Fee & Expens Accountant for Trustee Fee - $1,355.25 Accountant for Trustee Expenses - $43.46 | | | 1,398.71 | 17,862.83 |
| | | | Fees 1,355.25 | 3410-000 | | | |
| | | | Expenses 43.46 | 3420-000 | | | |
| 08/22/18 | 010014 | WA DEPARTMENT OF REVENUE ATTN: Bob Palen 2101 Fourth Ave Suite 1400 Seattle, WA 98121-2300 | FINAL DIVIDEND Acct # 1525 | 5800-000 | | 15,488.51 | 2,374.32 |
| 08/22/18 | 010015 | Internal Revenue Service Bankruptcy Notice PO Box 7346 Philadelphia, PA 19101-7346 | FINAL DIVIDEND Acct # 1525 | 5800-000 | | 1,279.19 | 1,095.13 |
| * 08/22/18 | 010016 | City of Seattle License and Tax Administration 700 5th Ave, Suite 4250 PO Box 34214 Seattle, WA 98124-4214 | FINAL DIVIDEND Acct # 0092 | 5800-000 | | 121.36 | 973.77 |
| * 08/22/18 | 010017 | State of North Dakota Tax Commissioner 600 East Boulevard Avenue Bismarck, ND 58505 | FINAL DIVIDEND Acct # 285774-00 | 5800-000 | | 973.77 | 0.00 |
| * 08/25/18 | 010016 | City of Seattle License and Tax Administration | FINAL DIVIDEND check didn't print | 5800-000 | | -121.36 | 121.36 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 41,913.78 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    15-10663 -MLB

Case Name:    MCFALL INC,

Taxpayer ID No:    26-3381525

For Period Ending:    10/07/18

Trustee Name:    DENNIS LEE BURMAN

Bank Name:    Associated Bank

Account Number / CD #:    *******1799 Checking - Non Interest

Blanket Bond (per case limit):    $ 78,753,461.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 700 5th Ave, Suite 4250 | | | | | |
| | | PO Box 34214 | | | | | |
| | | Seattle, WA 98124-4214 | | | | | |
| *   08/25/18 | 010017 | State of North Dakota | FINAL DIVIDEND | 5800-000 | | -973.77 | 1,095.13 |
| | | Tax Commissioner | check didn't print | | | | |
| | | 600 East Boulevard Avenue | | | | | |
| | | Bismarck, ND 58505 | | | | | |
| *   08/25/18 | 010018 | City of Seattle | FINAL DIVIDEND | 5800-000 | | 121.36 | 973.77 |
| | | License and Tax Administration | Acct # 0092 | | | | |
| | | 700 5th Ave, Suite 4250 | | | | | |
| | | PO Box 34214 | | | | | |
| | | Seattle, WA 98124-4214 | | | | | |
| *   08/25/18 | 010018 | City of Seattle | FINAL DIVIDEND | 5800-000 | | -121.36 | 1,095.13 |
| | | License and Tax Administration | check didn't print | | | | |
| | | 700 5th Ave, Suite 4250 | | | | | |
| | | PO Box 34214 | | | | | |
| | | Seattle, WA 98124-4214 | | | | | |
| 08/25/18 | 010019 | City of Seattle | FINAL DIVIDEND | 5800-000 | | 121.36 | 973.77 |
| | | License and Tax Administration | Acct # 0092 | | | | |
| | | 700 5th Ave, Suite 4250 | | | | | |
| | | PO Box 34214 | | | | | |
| | | Seattle, WA 98124-4214 | | | | | |
| 08/25/18 | 010020 | State of North Dakota | FINAL DIVIDEND | 5800-000 | | 973.77 | 0.00 |
| | | Tax Commissioner | Acct # 285774-00 | | | | |
| | | 600 East Boulevard Avenue | | | | | |
| | | Bismarck, ND 58505 | | | | | |

Page Subtotals      0.00      121.36

Ver: 20.00j

LFORM24

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    15-10663 -MLB
Case Name:    MCFALL INC,

Taxpayer ID No:    26-3381525
For Period Ending:    10/07/18

Trustee Name:    DENNIS LEE BURMAN
Bank Name:    Associated Bank
Account Number / CD #:    *******1799 Checking - Non Interest

Blanket Bond (per case limit):    $ 78,753,461.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 495,490.00 | COLUMN TOTALS | | 563,175.84 | 563,175.84 | 0.00 |
| Memo Allocation Disbursements: | 78,947.27 | Less: Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | Subtotal | | 563,175.84 | 563,175.84 | |
| Memo Allocation Net: | 416,542.73 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 563,175.84 | 563,175.84 | |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 495,490.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 78,947.27 | Checking - Non Interest - ********1799 | 563,175.84 | 563,175.84 | 0.00 |
| Total Memo Allocation Net: | 416,542.73 | | --------------------------- | --------------------------- | --------------------------- |
| | | | 563,175.84 | 563,175.84 | 0.00 |
| | | | ============= | ============= | ============= |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals    0.00    0.00

Ver: 20.00j